#609 1982
53P0341



**DISTRICT OF COLUMBIA PUBLIC SCHOOLS**
**REPORT OF PUPIL PROGRESS**
**ELEMENTARY GRADES 1A – 6B**



| | PUPIL | | SCHOOL | GRADE | TEACHER |
|---|---|---|---|---|---|
| st Name | First Name | Semester #1 | *Lafayette* | 1 | |
| # | | Semester #2 | | 1 | |

hool Year   19 __ – 19 __

| RADING SCALE | A | B | C | D | U |
|---|---|---|---|---|---|
| ogress | Excellent | Very Good | Good | Minimum | Unsatisfactory |
| of Mastery | 100 – 93 | 92 – 85 | 84 – 78 | 77 – 70 | Below 70% |

ar Parent,

   You are encouraged to confer frequently with your child's teacher. Close cooperation between the home and school will help
velop the skills, habits and attitudes which promote maximum growth.

| SUBJECTS | SEMESTER 1 | | SEMESTER 2 | |
|---|---|---|---|---|
| | Advisory 1 | Advisory 2 | Advisory 1 | Advisory 2 |
| ATHEMATICS | | A | | |
| *Instructional Level* | | | | |
| ove Grade Level | | | | |
| Grade Level | 1a | 1a | 1B | 1B |
| d Grade | | | | |
| EADING | | B | | B+ |
| *Instructional Level* | | | | |
| ove Grade Level | | | | |
| Grade Level | 1a | 1a | 1B | 1B |
| low Grade Level | | | | |
| NGUAGE | A | A | A | A |
| ELLING | — | — | A | A |
| NDWRITING | B | B | B | B |
| CIAL STUDIES | A | A | A | A |
| IENCE | A | A | A | A |

| SUBJECTS | SEMESTER 1 | | SEMESTER 2 | |
|---|---|---|---|---|
| | Advisory 1 | Advisory 2 | Advisory 1 | Advisory 2 |
| ART | A | A | A | A |
| MUSIC | A | A | A | A+ |
| HEALTH/PHYSICAL EDUCATION | A | A | A | A |
| FRENCH, SPANISH | | | — | — |
| CITIZENSHIP | A | A | A | A |

The following behaviors are in need of improving:

| Advisory | | Advisory | | | Advisory | | Advisory | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 1 | 2 | | 1 | 2 | 1 | 2 | |
| ☐ | ☐ | ☐ | ☐ | Demonstrates appropriate behavior | ☐ | ☐ | ☐ | ☐ | Works independently |
| | | | | | | | ☐ | ☐ | Makes effective use of time |
| ☐ | ☐ | ☐ | ☐ | Works effectively with others | ☐ | ☐ | ☐ | ☐ | Completes required homework assignments |
| ☐ | ☐ | ☐ | ☐ | Follows established rules | | | | | |
| ☐ | ☐ | ☐ | ☐ | Shares ideas and talents | ☐ | ☐ | ☐ | ☐ | Completes work on time |
| ☐ | ☐ | ☐ | ☐ | Listens attentively | ☐ | ☐ | ☐ | ☐ | Does his best consistently |

| ATTENDANCE RECORD | SEMESTER 1 | | SEMESTER 2 | |
|---|---|---|---|---|
| | Advisory 1 | Advisory 2 | Advisory 1 | Advisory 2 |
| TIMES TARDY | 2 | 1 | 0 | 0 |
| DAYS ABSENT | | | 0 | 5 |

cher Comments:                    Conference
N_____ is very          Date _____
enthusiastic about First Grade. She
ovember 10 is doing well

acher Comments:                   Conference
N_____ continues to      Date _____
ogress nicely in First Grade. She is
developing well in Reading
and understanding math
concepts with ease
nt __                    **February Placement**
15 Grade 1B
cher Signature  *Kathryn Baldwin*

Teacher Comments:                  Conference
N_____ _____          Date _____
_____ in Read_____
April 19 _____

Teacher Comments:                  Conference
N_____ had a great First    Date _____
grade year. She has been a pleasure
June 23 to have in class. K.B.

                    **September Placement**
        Grade 2a
Teacher Signature  *Kathryn Baldwin*

# REPORT OF PUPIL PROGRESS

| PIL | KINDERGARTEN | SCHOOL | TEACHER | YEAR |
|-----|-------------|--------|---------|------|
| | | | | 19__ - 19__ |

HE FOLLOWING MARKS INDICATE YOUR CHILD'S GENERAL PROGRESS:

ELLENT  VG - VERY GOOD PROGRESS  G - GOOD PROGRESS  I - IMPROVEMENT NEEDE

### ITEMS LISTED UNDER MAJOR SUBJECT MATTER AREAS WERE CONSIDERED IN MAKING THIS EVALUATION

Dear Parents:

This report informs you of your child's progress so that we may work together in guiding his development and helping him to live successfully as an individual and as a member of society.

You are invited to confer with your child's teacher often. Close cooperation between the home and school will help develop the skills, habits, and attitudes which promote maximum growth.

| | REPORT PERIODS | | | | TEACHER'S COMMENTS |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | CONFERENCE REQUESTED |
| **ADING PREPARATION** | VG | VG | VG | E | |
| HEARS AND SEES LIKENESSES AND DIFFERENCES | + | + | + | + | |
| SHOWS EYE AND HAND COORDINATION | + | + | + | + | |
| READS FROM LEFT TO RIGHT | + | + | + | + | |
| KNOWS SOUNDS TAUGHT | + | + | + | + | |
| RECOGNIZES PROPER SEQUENCE | + | + | + | + | |
| **ATHEMATICS** | G | G | VG | E | |
| DISCOVERS NUMBERS IN EVERYDAY LIVING | + | + | + | + | NOV. |
| **NGUAGE** | VG | VG | VG | E | CONFERENCE REQUESTED |
| SPEAKS DISTINCTLY | | + | + | + | |
| EXPRESSES IDEAS WELL | | + | + | + | |
| PARTICIPATES IN GROUP DISCUSSIONS | | + | + | + | |
| YS STORIES, POEMS, AND DRAMATIC PLAY | | + | + | + | |
| **CIAL STUDIES** | G | VG | VG | E | |
| DISCOVERS THE WORLD AROUND HIM | + | + | + | + | JAN. Feb |
| **PARTICIPATES IN ART ACTIVITIES** | G | VG | VG | E | CONFERENCE REQUESTED |
| | + | + | + | + | |
| **SIC** | VG | VG | VG | E | |
| PARTICIPATES IN MUSIC ACTIVITIES | + | + | + | + | |
| **SICAL EDUCATION** | G | G | G | VG | |
| PARTICIPATES IN SKILL DEVELOPMENT AND GAMES | + | + | + | + | MARCH |
| **IAL HABITS** | VG | VG | VG | E | CONFERENCE REQUESTED |
| ADJUSTS TO SCHOOL ENVIRONMENT | + | + | + | + | |
| COOPERATES WITH OTHERS | + | + | + | + | |
| SHOWS SELF CONTROL | + | + | + | + | |
| **RK HABITS** | VG | VG | VG | E | |
| OLLOWS DIRECTIONS | + | + | + | + | |
| ISTENS ATTENTIVELY | + | + | + | + | |
| ISES TIME WISELY | + | + | + | + | |
| S INDEPENDENTLY | + | + | + | + | |
| ETES A TASK | + | + | + | + | JUNE |
| **NDANCE** TIMES TARDY | 2 | 0 | 0 | 0 | 18 |
| **ORD** 152 TIMES ABSENT | 3 | 7 | | 0 | |

**TEACHER'S COMMENTS** (Nov.)

N____ is [cursive handwriting, partially illegible]
... Mrs. Tiesi

**TEACHER'S COMMENTS** (Jan./Feb.)

N____ is rapidly mastering fundamental skills. She is an independent, self-motivated worker. She is an energetic, cheerful addition to the class. ... progressing nicely in pre-reading and math skills. She is always willing to ... unfamiliar tasks. Mrs. Tiesi

**TEACHER'S COMMENTS** (March)

N____ continues to work hard and has shown much improvement especially in pre-reading skills. N____ is experimenting with invented spelling and phonics. She is mastering new math concepts. Mrs. Tiesi

**TEACHER'S COMMENTS** (June)

N____ has shown nice progress through-out the year. She has shown great growth in math and reading skills. N____ was a joy to have in class. Have a great summer. Mrs. Tiesi

PLACEMENT LEVEL NEXT SEPTEMBER- 1st grade

OLLOWING MARKS INDICATE YOUR CHILD'S GENERAL PROGRESS:

XCELLENT          VG - VERY GOOD PROGRESS          G - GOOD PROGRESS          [ - IMPROVEMENT NEEDED

ITEMS LISTED UNDER MAJOR SUBJECT MATTER AREAS WERE CONSIDERED IN MAKING THIS EVALUATION

r Parents:

This report informs you of your child's progress so that we may work ther in guiding his development and helping him to live successfully as ndividual and as a member of society.

You are invited to confer with your child's teacher often. Close cooperation between the home and school will help develop the skills, habits, and attitudes which promote maximum growth.

| | REPORT PERIODS | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| DING PREPARATION | | | | |
| HEARS AND SEES LIKENESSES AND DIFFERENCES | | | | |
| SHOWS EYE AND HAND COORDINATION | | | | |
| READS FROM LEFT TO RIGHT | | | | |
| KNOWS SOUNDS TAUGHT | | | | |
| RECOGNIZES PROPER SEQUENCE | | | | |
| HEMATICS | | | | |
| DISCOVERS NUMBERS IN EVERYDAY LIVING | | | | |
| GUAGE | | | | |
| SPEAKS DISTINCTLY | | | | |
| EXPRESSES IDEAS WELL | | | | |
| PARTICIPATES IN GROUP DISCUSSIONS | | | | |
| ENJOYS STORIES, POEMS, AND DRAMATIC PLAY | | | | |
| L STUDIES | | | | |
| DISCOVERS THE WORLD AROUND HIM | | | | |
| PARTICIPATES IN ART ACTIVITIES | | | | |
| SIC | | | | |
| PARTICIPATES IN MUSIC ACTIVITIES | | | | |
| SICAL EDUCATION | | | | |
| PARTICIPATES IN SKILL DEVELOPMENT AND GAMES | | | | |
| CIAL HABITS | | | | |
| ADJUSTS TO SCHOOL ENVIRONMENT | | | | |
| COOPERATES WITH OTHERS | | | | |
| SHOWS SELF CONTROL | | | | |
| RK HABITS | | | | |
| FOLLOWS DIRECTIONS | | | | |
| LISTENS ATTENTIVELY | | | | |
| USES TIME WISELY | | | | |
| WORKS INDEPENDENTLY | | | | |
| COMPLETES A TASK | | | | |
| NCE    TIMES TARDY | | | | |
| ORD    TIMES ABSENT | | | | |

TEACHER'S COMMENTS          CONFERENCE REQUESTED

SIGNED
NOV.
TEACHER'S COMMENTS          CONFERENCE REQUESTED

SIGNED
JAN.
TEACHER'S COMMENTS          CONFERENCE REQUESTED

SIGNED
MARCH
TEACHER'S COMMENTS          CONFERENCE REQUESTED

SIGNED
JUNE

PLACEMENT LEVEL NEXT SEPTEMBER-

153

# STANFORD

**ACHIEVEMENT TEST SERIES, NINTH EDITION**
SELECT

**TEACHER:** J SNOWDEN
**SCHOOL:** LAFAYETTE ELEM SCH - 261
**DISTRICT:** D C PUBLIC SCHOOLS
**TEST TYPE:** MULTIPLE CHOICE

**GRADE:** 06
**TEST DATE:** 09/98

**STUDENT REPORT FOR**
N█████ P G█████
Age: 11 Yrs 02 Mos
Student No: 7813234

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE |
|---|---|---|---|---|---|
| Total Reading | 84 | 73 | 702 | 87-7 | 73.7 |
| Vocabulary | 30 | 26 | 693 | 76-6 | 64.9 |
| Reading Comp. | 54 | 47 | 706 | 83-8 | 75.8 |
| Total Mathematics | 78 | 69 | 700 | 90-8 | 77.0 |
| Problem Solving | 48 | 42 | 692 | 88-7 | 74.7 |
| Procedures | 30 | 27 | 712 | 87-7 | 73.7 |
| Partial Battery | 162 | 142 | NA | 85-7 | 72.3 |

### NATIONAL GRADE PERCENTILE BANDS

| CONTENT CLUSTERS | RS/ NP/ NA | Below Average | Average | Above Average |
|---|---|---|---|---|
| Reading Vocabulary | 26/ 30/ 30 | | ✓ | ✓ |
| Synonyms | 15/ 16/ 16 | | | ✓ |
| Context | 5/ 7/ 7 | | ✓ | |
| Multiple Meanings | 6/ 7/ 7 | | ✓ | |
| Reading Comprehension | 47/ 54/ 54 | | | ✓ |
| Recreational | 18/ 18/ 18 | | | ✓ |
| Textual | 14/ 18/ 18 | | ✓ | |
| Functional | 15/ 18/ 18 | | | ✓ |
| Initial Understanding | 12/ 12/ 12 | | | ✓ |
| Interpretation | 19/ 24/ 24 | | | ✓ |
| Critical Analysis | 8/ 9/ 9 | | | ✓ |
| Process Strategies | 8/ 9/ 9 | | | ✓ |
| Mathematics Problem Solving | 42/ 48/ 48 | | | ✓ |
| Measurement | 6/ 6/ 6 | | | ✓ |
| Estimation | 3/ 4/ 4 | | ✓ | |
| Problem-Solving Strategies | 8/ 9/ 9 | | | ✓ |
| Number & No. Relationships | 6/ 6/ 6 | | | ✓ |
| Number Systems & No. Theory | 5/ 6/ 6 | | | ✓ |
| Patterns & Functions | 5/ 5/ 5 | | | ✓ |
| Algebra | | | | |
| Statistics | | | | |
| Probability | | | | |
| Geometry | | | | |
| Mathematics Procedures | 27/ 30/ 30 | | | ✓ |
| Computation/Symbolic Notation | 9/ 10/ 10 | | | ✓ |
| Computation in Context | 14/ 16/ 16 | | | ✓ |
| Rounding | 4/ 4/ 4 | | | ✓ |

154



**SANDY SPRING FRIENDS SCHOOL**

# SCHOOL RECORDS REQUEST FORM

## Section I.  To the applicant's parent/guardian(s):

Please complete the top section of this form and deliver it to the applicant's current school.  Sandy Spring Friends School requires an official transcript from the applicant's current school in order to complete the application process.

I, *Sylvia I. Correa* hereby give permission to the registrar of
(parent/guardian name)

*W. Wilson S.H.S.* to send *N█████ P. G███████* 's
(name of applicant's current school)                    (full name of applicant)

progress/grade reports, test scores and health records to Sandy Spring Friends School.

*Sylvia Correa*      *1-13-03*
Signature of Parent/Guardian      Date

deliver this form to the applicant's current school.

## Section II.  To the applicant's current school:

The student named above has applied to Sandy Spring Friends School.  In order for us to make an admissions decision, we request the following information.  Please send **copies** (originals are not required).

.  The student's progress or grade reports from your school and any other schools he or she has attended previously.

### PLEASE INCLUDE PROGRESS REPORT(S) FOR CURRENT SCHOOL YEAR

All testing information and/or test scores.

Any health records that you may have.

Please send the above items to:
Sandy Spring Friends School
Attn:  Admissions Office
16923 Norwood Road
Sandy Spring, MD  20860
Phone:  (301) 774-7455

Have all financial obligations to your Independent School been fulfilled? (if applicable)     Yes     No

Thank you for your cooperation and prompt attention to this request.

completed by:

int name                       Position
     155

gnature                        Date



```
              DEAL JUNIOR HIGH SCHOOL
7813234    G██████, N███████                01/02
YOG: 09 GPA: 3.500  PR. CREDS:
B21  EXPL WORD PROC          GRIMME A-0.50
B22  KEYBOARDING             GRIMME A 0.50
E030TENGLISH I(TEAM)         CHASTE A-1.00
H31  ANCIENT&MED HIS         TURNER A-1.00
M31  GEOMETRY                BRANDE C 1.00
P150FHEALTH & PE             FOGLE  B 0.50
S21  BIOLOGY I               SILVER B 1.00
U470FCHORAL MUS III          FOWLIN A-0.50
```

TOTAL CREDITS: 6.000

Name _____

Birthdate _____ Month _____ Day _____ Year

**ELEMENTARY AND JUNIOR HIGH SCHOOL**

**SUMMARY OF SENIOR HIGH SCHOOL PERSONALITY RATINGS**

Code: + = Outstanding; √ = Average; — = Weak; 0 = No opportunity to observe

Grade: _____

Sec. Tchr.: Use Elem. and Jr. High Code

## STRENGTHS

**Self-Reliance**
- Self-directed
- Emotionally stable
- Responsible in behavior
- Eager to assume responsibility

**Personal Worth**
- Attentive
- Conscientious
- Self-confident
- Eager to do his best
- Well-groomed

**Social Stds.**
- Respectful of rights of others
- Honest

**Social Skills**
- Friendly
- Sensitive to feelings of others
- Courteous

**School Relationships**
- Fond of school
- Popular with peers
- Respectful of authority
- Active in school affairs as a leader
- as a follower

**Family Relationships**
- Respectful of parental control
- Content in home situation
- Adequately cared for
- Helpful in household

## WEAKNESSES

**Withdrawal Symptoms**
- Frequently distracted
- Apathetic
- Overly sensitive

**Nervous Symptoms**
- Chronically tense
- Hyperactive

**Anti-social Tendencies**
- Quarrelsome
- Disobedient
- Defiant
- Destructive
- Bossy

Name _____

## PERSONAL QUALITIES (By Sem.)

- Deportment
- Days present
- Absent ex.
- Abs. unex.
- Times tardy

1. Seriousness of purpose
2. Industry
3. Initiative
4. Leadership
5. Concern for others
6. Responsibility
7. Emotional stability
8. Integrity
9. Scholastic aptitude
10. Adaptability

(By Semesters)

## HONORS AND AWARDS

## SPECIAL ACTIVITIES AND INTEREST

DATES

## WAGE-EARNING EXPERIENCE

| Employer's Name and Address | Type of Work | Salary | Dates |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

COMMENTS: _____

(YOUR UNSTRUCTURED COMMENTS ARE ESPECIALLY VALUABLE)

DATES

# STANFORD

**ACHIEVEMENT TEST SERIES, NINTH EDITION**
**SELECT**

TEACHER: M FALLS
SCHOOL: LAFAYETTE ELEM SCH - 261
DISTRICT: D C PUBLIC SCHOOLS
TEST TYPE: MULTIPLE CHOICE

GRADE: 05
TEST DATE: 10/97

**STUDENT REPORT**
**FOR**
N████████ P G████████
Age: 10 Yrs 03 Mos
Student No: 7813234

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE | | |
|---|---|---|---|---|---|---|---|
| Total Reading | 84 | 76 | 698 | 89-8 | 75.8 | | |
| Vocabulary | 30 | 27 | 688 | 79-7 | 67.0 | | |
| Reading Comp. | 54 | 49 | 702 | 90-8 | 77.0 | | |
| Total Mathematics | 78 | 65 | 662 | 75-6 | 64.2 | | |
| Problem Solving | 48 | 40 | 661 | 74-6 | 63.5 | | |
| Procedures | 30 | 25 | 663 | 73-6 | 62.9 | | |
| Partial Battery | 162 | 141 | NA | 80-7 | 67.6 | | |

### NATIONAL GRADE PERCENTILE BANDS

| 1 | 10 | 30 | 50 | 70 | 90 | 99 |
|---|---|---|---|---|---|---|

| CONTENT CLUSTERS | RS/ NP/ NA | Below Average | Average | Above Average |
|---|---|---|---|---|
| Reading Vocabulary | 27/ 30/ 30 | | | ✓ |
| Synonyms | 14/ 16/ 16 | | ✓ | |
| Context | 6/ 7/ 7 | | ✓ | |
| Multiple Meanings | 7/ 7/ 7 | | | ✓ |
| | | | | |
| Reading Comprehension | 49/ 54/ 54 | | | ✓ |
| Recreational | 16/ 18/ 18 | | | ✓ |
| Textual | 16/ 18/ 18 | | | ✓ |
| Functional | 17/ 18/ 18 | | | ✓ |
| Initial Understanding | 11/ 12/ 12 | | ✓ | |
| Interpretation | 23/ 24/ 24 | | | ✓ |
| Critical Analysis | 7/ 9/ 9 | | ✓ | |
| Process Strategies | 8/ 9/ 9 | | | ✓ |
| | | | | |
| Mathematics: Problem Solving | 40/ 48/ 48 | | ✓ | |
| Concepts/Whole No. Comput. | 3/ 4/ 4 | | ✓ | |
| Number Sense and Numeration | 6/ 6/ 6 | | | ✓ |
| Geometry and Spatial Sense | 5/ 6/ 6 | | ✓ | |
| Measurement | 6/ 10/ 10 | | ✓ | |
| Statistics and Probability | 6/ 6/ 6 | | | ✓ |
| Fraction and Decimal Concepts | 5/ 6/ 6 | | ✓ | |
| Patterns & Relationships | 3/ 3/ 3 | ✓ | | |
| Estimation | 2/ 3/ 3 | | ✓ | |
| Problem-Solving Strategies | 4/ 4/ 4 | | | ✓ |
| | | | | |
| Mathematics: Procedures | 25/ 30/ 30 | | ✓ | |
| Number Facts | 3/ 3/ 3 | ✓ | | |
| Computation/Symbolic Notation | 10/ 12/ 12 | | | ✓ |
| Computation in Context | 9/ 12/ 12 | | ✓ | |
| Rounding | 3/ 3/ 3 | ✓ | | |

| | | Below Average | Average | Above Average |
|---|---|---|---|---|
| | | | | |

150

STANFORD LEVEL/FORM: Intermediate 1/T
1995 NORMS: Fall    National

OTHER INFO: --3------    Copy 03
Process No. 19792072-3291808-0772-00599-3
Scores based on normative data copyright © 1996 by Harcourt Brace & Company. All rights reserved.



ACHIEVEMENT TEST SERIES, NINTH EDITION
SELECT

TEACHER: M FALLS
SCHOOL: LAFAYETTE ELEM SCH - 261
DISTRICT: D C PUBLIC SCHOOLS
TEST TYPE: MULTIPLE CHOICE

GRADE: 05
TEST DATE: 10/97

STUDENT REPORT with
PERFORMANCE STANDARDS FOR
N█████ P G█████
Age: 10 Yrs 03 Mos
Student No: 7813234

| SUBTESTS AND TOTALS | No. of Items | Raw Score | PERFORMANCE STANDARD |
|---|---|---|---|
| Total Reading | 84 | 76 | |
| Vocabulary | 30 | 27 | ADVANCED |
| Reading Comp. | 54 | 49 | ADVANCED |
| Total Mathematics | 78 | 65 | ADVANCED |
| Problem Solving | 48 | 40 | PROFICIENT |
| Procedures | 30 | 25 | PROFICIENT |
| | | | PROFICIENT |

Performance Standards are content-referenced scores that reflect what students know and should be able to do in a given subject areas. The Stanford Performance Standards were determined by expert panels of educators, who judged each test question on the basis of how students at different levels of achievement should perform. These expert judgments yielded four categories or levels of student performance.

Below Basic indicates little or no mastery of fundamental knowledge and skills.

Basic denotes partial mastery of the knowledge and skills that are fundamental for satisfactory work. At the high school level, this is higher than minimum competency skills.

Proficient represents solid academic performance, indicating that students are prepared for the next grade. At the high school level, this indicates preparedness for democratic citizenship, responsible adulthood, and productive work.

Advanced signifies superior performance beyond grade-level mastery. At the high school level, this shows readiness for rigorous college courses, advanced technical training, or employment requiring advanced academic achievement.

NOTES

159

ORD LEVEL/FORM: Intermediate 1/T
ORMS: Fall

# STANFORD

**ACHIEVEMENT TEST SERIES, NINTH EDITION**
SELECT

TEACHER:  FALLS
SCHOOL:   LAFAYETTE ELEM SCH - 261
RICT:     DC PUBLIC SCHOOLS
TYPE: MULTIPLE CHOICE

GRADE:    05
TEST DATE: 04/98

| SUBTESTS AND TOTALS | No. of Items | Raw Score | PERFORMANCE STANDARD |
|---|---|---|---|
| Total Reading | 84 | 80 | ADVANCED |
| Vocabulary | 30 | 30 | ADVANCED |
| Reading Comp. | 54 | 50 | ADVANCED |
| Total Mathematics | 78 | 66 | PROFICIENT |
| Problem Solving | 48 | 42 | PROFICIENT |
| Procedures | 30 | 24 | PROFICIENT |

Performance Standards are content-referenced scores that reflect what students know and should be able to do in given subject areas.  The Stanford Performance Standards were determined by expert panels of educators, who judged each test question on the basis of how students at different levels of achievement should perform.  These expert judgments yielded four categories or levels of student performance.

**Below Basic** indicates little or no mastery of fundamental knowledge and skills.

**Basic** denotes partial mastery of the knowledge and skills that are fundamental for satisfactory work.  At the high school level, this is higher than minimum competency skills.

**Proficient** represents solid academic performance, indicating that students are prepared for the next grade.  At the high school level, this indicates preparedness for democratic citizenship, responsible adulthood, and productive work.

**Advanced** signifies superior performance beyond grade-level mastery.  At the high school level, this shows readiness for rigorous college courses, advanced technical training, or employment requiring advanced academic achievement.

# NOTES

ANFORD LEVEL/FORM: Intermediate 2/T
95 NORMS:  Spring     National

OTHER INFO:  3--------      Copy 02

# STANFORD

## ACHIEVEMENT TEST SERIES, NINTH EDITION
### SELECT

TEACHER: FALLS
SCHOOL: LAFAYETTE ELEM SCH - 261
DISTRICT: DC PUBLIC SCHOOLS
TEST TYPE: MULTIPLE CHOICE

GRADE: 05
TEST DATE: 04/98

### STUDENT REPORT
### FOR

N▓▓▓▓ P G▓▓▓▓
Age: 10 Yrs  09 Mos
Student No: 7813234

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE | | |
|---|---|---|---|---|---|---|---|
| Total Reading | 84 | 80 | 762 | 99-9 | 99.0 | | |
| Vocabulary | 30 | 30 | 776 | 99-9 | 99.0 | | |
| Reading Comp. | 54 | 50 | 727 | 96-9 | 86.4 | | |
| Total Mathematics | 78 | 66 | 688 | 87-7 | 73.7 | | |
| Problem Solving | 48 | 42 | 693 | 91-8 | 78.2 | | |
| Procedures | 30 | 24 | 681 | 73-6 | 62.9 | | |
| Partial Battery | 162 | 146 | NA | 93-8 | 81.8 | | |

### NATIONAL GRADE PERCENTILE BANDS

| CONTENT CLUSTERS | RS/ NP/ NA | Below Average | Average | Above Average |
|---|---|---|---|---|
| **Reading Vocabulary** | 30/ 30/ 30 | | | ✓ |
| Synonyms | 16/ 16/ 16 | | | ✓ |
| Context | 7/ 7/ 7 | | | ✓ |
| Multiple Meanings | 7/ 7/ 7 | | | ✓ |
| **Reading Comprehension** | 50/ 54/ 54 | | | ✓ |
| Recreational | 17/ 18/ 18 | | | ✓ |
| Textual | 17/ 18/ 18 | | | ✓ |
| Functional | 16/ 18/ 18 | | | ✓ |
| Initial Understanding | 11/ 12/ 12 | | | ✓ |
| Interpretation | 22/ 24/ 24 | | | ✓ |
| Critical Analysis | 8/ 9/ 9 | | | ✓ |
| Process Strategies | 9/ 9/ 9 | | | ✓ |
| **Mathematics: Problem Solving** | 42/ 48/ 48 | | | ✓ |
| Measurement | 5/ 6/ 6 | | | ✓ |
| Estimation | 4/ 4/ 4 | | | ✓ |
| Problem-Solving Strategies | 5/ 5/ 5 | | | ✓ |
| Number & No. Relationships | 6/ 6/ 6 | | | ✓ |
| Number Systems & No. Theory | 3/ 5/ 5 | | ✓ | |
| Patterns & Functions | 3/ 3/ 3 | ✓ | | |
| Algebra | 3/ 3/ 3 | | | |
| Statistics | 4/ 6/ 6 | | ✓ | |
| Probability | 3/ 3/ 3 | | | ✓ |
| Geometry | 6/ 7/ 7 | | ✓ | |
| **Mathematics: Procedures** | 24/ 30/ 30 | | ✓ | |
| Computation/Symbolic Notation | 7/ 10/ 10 | | ✓ | |
| Computation in Context | 14/ 16/ 16 | | ✓ | |
| Rounding | 3/ 4/ 4 | | ✓ | |

161



## Student Interpretive Report

| | | |
|---|---|---|
| NCR | = | NUMBER OF ITEMS CORRECT |
| GE | = | GRADE EQUIVALENT |
| NCE | = | NORMAL CURVE EQUIVALENT |
| NP | = | NATIONAL PERCENTILE |

DISTRICT        WASHINGTON
CITY/STATE      WASHINGTON       DC
RUN DATE        06/08/96

FORM/LEVEL  U/E
GRADE       03.8
TEST DATE   05/96

MILLER
LAFAYETTE #261
SPEC. CODES 7813234

NATIONAL PERCENTILE

STANINE

| | NCR | GE | NCE | NP |
|---|---|---|---|---|
| | 29 | 4.9 | 64 | 74 |
| ...DING | 55 | 4.1 | 55 | 59 |
| MECHANICS | 16 | 3.6 | 47 | 44 |
| ...GUAGE | 39 | 4.1 | 57 | 63 |
| ...PHS & APPL. | 39 | 6.1 | 79 | 91 |
| ...TERY | 105 | 4.3 | 60 | 68 |
| ...UDIES | 27 | 4.4 | 64 | 75 |

TER MONTH: 31
ID = 60220-0001-261-001

Published by CTB/McGraw-Hill, Del Monte Research Park, Monterey, California
Copyright ©1994 by McGraw Hill Inc. All rights reserved.

# STANFORD

*ACHIEVEMENT TEST SERIES, NINTH EDITION*

**STUDENT REPORT** with
**PERFORMANCE STANDARDS FOR**
N█████ P G█████

Student No: 7813234

TEACHER:   KARAGEORGIS
HOOL:      LAFAYETTE ELEMENTARY - 02261          GRADE:     04
STRICT:    D C PUBLIC SCHOOLS                    TEST DATE:  11/96
TEST TYPE: COMBINED            CRITERION-REFERENCED INFORMATION

| SUBTESTS AND TOTALS | No. of Items | Raw Score | PERFORMANCE STANDARD |
|---|---|---|---|
| **MULTIPLE CHOICE:** | | | |
| Total Reading | 84 | 77 | ADVANCED |
| Vocabulary | 30 | 29 | ADVANCED |
| Reading Comp. | 54 | 48 | ADVANCED |
| | | | |
| **OPEN ENDED:** | | | |
| Reading | 27 | 26 | ADVANCED |
| | | | |
| **COMPOSITE:** | | | |
| Reading | 111 | 103 | ADVANCED |

Performance Standards are content-referenced scores that reflect what students know and should be able to do in given subject areas. The Stanford Performance Standards were determined by expert panels of educators, who judged each test question on the basis of how students at different levels of achievement should perform. These expert judgments yielded four categories of levels of student performance.

Below Basic indicates little or no mastery of fundamental knowledge and skills for this grade level.

Basic denotes partial mastery of the knowledge and skills that are fundamental for satisfactory work at this grade level.

Proficient represents solid academic performance, indicating that students are prepared for this grade level.

Advanced signifies superior performance beyond grade-level mastery.

## NOTES

163

STANFORD LEVEL/FORM: Primary 3/S
1995 NORMS:  Fall     National

Scores based on normative data copyright © 1996 by █████ █ █ █

# STANFORD

*ACHIEVEMENT TEST SERIES, NINTH EDITION*



STUDENT REPORT
FOR
N_____ A P G_____

Student No: 7813234

TEACHER: KARAGEORGIS
:OOL: LAFAYETTE ELEMENTARY - 02261
RICT: D C PUBLIC SCHOOLS
TEST TYPE: MULTIPLE CHOICE     CRITERION-REFERENCED INFORMATION

GRADE:    04
TEST DATE: 11/96

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score |
|---|---|---|---|
| Total Reading | 84 | 77 | 684 |
| Vocabulary | 30 | 29 | 705 |
| Reading Comp. | 54 | 48 | 679 |

## ?ENT/PROCESS CLUSTERS

| | RS/NP/NA |
|---|---|
| **Reading Vocabulary** | 29/ 30/ 30 |
| Synonyms | 18/ 18/ 18 |
| Context | 5/ 6/ 6 |
| Multiple Meanings | 6/ 6/ 6 |
| **Reading Comprehension** | 48/ 54/ 54 |
| Recreational | 17/ 18/ 18 |
| Textual | 15/ 18/ 18 |
| Functional | 16/ 18/ 18 |
| Initial Understanding | 12/ 14/ 14 |
| Interpretation | 23/ 24/ 24 |
| Critical Analysis | 8/ 8/ 8 |
| Process Strategies | 5/ 8/ 8 |
| Thinking Skills | 36/ 40/ 40 |

The reading section of *Stanford Achievement Test, Ninth Edition*, was recently administered in the District of Columbia Public Schools, to obtain valid and reliable information about the reading literacy skills of students, grades 1-6. While this assessment is an important part of the school experience of each student, the information provided presents a limited picture of the student's performance in reading. In order to obtain a complete profile on the student, it is important to consider other kinds of information, such as daily work in the classroom, other classroom tests, and projects undertaken as part of the school's reading program.

Student achievement in Reading is reported in terms of performance standards set by committees of teachers from across the country. The standards are:

| | | |
|---|---|---|
| Advanced | -- | Highest Level |
| Proficient | -- | Second Level |
| Basic | -- | Third Level |
| Below Basic | -- | Fourth Level |

It is the goal of the D.C. Public Schools to have all students read at or above the Proficient level.

The information on the score reports entitled Multiple-Choice, Open-Ended, and Combined, coupled with other information from the classroom, will enable the classroom teacher to develop an instructional program for each student to achieve the level of reading proficiency desired by the school system.

164

# Early Screening Inventory

## PARENT QUESTIONNAIRE
### (S. J. Meisels, M. S. Wiske, and L. W. Henderson)

Name of Child __N██████ G██████__    Date __10/1/92__

Date of Birth __█████87__    Sex: ☐ Male ☒ Female

Name of Child's School __LAFAyette__

City __Washington DC__    State _____

Who is completing this form? ☒ mother    ☐ guardian    ☐ other relative _____
☐ father    ☐ caregiver    ☐ other (specify) _____

## FAMILY

**Father**

Highest Grade Completed __PHd__

Occupation (Be specific) __ENviRonmental Scientist__

**Mother**

Highest Grade Completed __J.D.__

Occupation (Be specific) __ENviRonmental AttoRNey__

With whom has the child been living for most of the past year?

☐ Father    ☐ Mother    ☒ Both    ☐ Other _____

Other children in family:

How many older? __1__    How many younger? _____

Language(s) other than English regularly spoken at home: __Spanish__

## PRESCHOOL/CHILD CARE HISTORY (Include preschool, day care, nursery school, Head Start, etc.)

Has your child attended preschool/child care before? ☒ YES    ☐ NO

If yes, how long? ☐ 6 months    ☐ 1 year    ☐ 2 years    ☒ more

Reprinted by permission of the publisher from Meisels and Wiske's Early Screening Inventory. (New York: Teachers College Press, Copyright © 1983 by Teachers College, Columbia University. All rights reserved.)

## CHILD'S MEDICAL HISTORY

| *Birth* | YES | NO | DON'T KNOW | |
|---|---|---|---|---|
| 1. Was your child premature? | ☐ | ☑ | ☐ | |
| 2. Baby's birth weight | - | - | - | |
| 3. Was oxygen required for the baby? | ☐ | ☑ | ☐ | _____ |
| 4. Did the baby cry immediately when born? | ☑ | ☐ | ☐ | _____ |
| 5. During hospital stay, did the baby have yellow jaundice, convulsions, or turn blue? | ☐ | ☑ | ☐ | _____ |
| 6. Did the baby stay longer than the mother in the hospital? | ☐ | ☑ | ☐ | _____ |
| 7. Did the baby have difficulty with sucking or crying when first brought to the mother? | ☐ | ☑ | ☐ | _____ |

## CHILD'S HEALTH

The following questions pertain to your child at any time since birth.

| *Eyes* | YES | NO | DON'T KNOW | |
|---|---|---|---|---|
| 1. Has your child ever had trouble seeing? | ☐ | ☑ | ☐ | _____ |
| 2. Have your child's eyes ever looked crossed? | ☐ | ☑ | ☐ | _____ |
| *Ears* | | | | |
| 3. Has your child ever had frequent ear infections? | ☐ | ☑ | ☐ | _____ |
| 4. Has your child ever had any trouble hearing? | ☐ | ☑ | ☐ | _____ |
| *Neurological* | | | | |
| 5. Has your child ever had - a. fainting or blackout spells? | ☐ | ☑ | ☐ | _____ |
| b. frequent headaches? | ☐ | ☑ | ☐ | _____ |
| c. dizzy spells? | ☐ | ☑ | ☐ | _____ |
| d. fits or convulsions? | ☐ | ☑ | ☐ | _____ |

## CHILD'S DEVELOPMENT

| | YES | NO | DON'T KNOW | |
|---|---|---|---|---|
| 1. Can your child - | | | | |
| a. use a spoon and fork to eat without spilling a lot? | ☑ | ☐ | ☐ | _____ |
| b. wash and dry his or her own hands? | ☑ | ☐ | ☐ | _____ |
| c. dress himself or herself? | ☑ | ☐ | ☐ | _____ |
| d. do buttons? | ☑ | ☐ | ☐ | _____ |
| e. be left alone with a babysitter without a big fuss? | ☑ | ☐ | ☐ | _____ |
| 2. Does your child have - | | | | |
| a. problems with eating? | ☐ | ☑ | ☐ | _____ |
| b. problems with sleeping? | ☐ | ☑ | ☐ | _____ |
| 3. Does your child still soil his or her pants? | ☐ | ☑ | ☐ | _____ |
| 4. Does your child - | | | | |
| a. play successfully with puzzles, blocks, and other construction toys without help? | ☑ | ☐ | ☐ | _____ |
| b. hold a pencil properly? | ☑ | ☐ | ☐ | _____ |
| c. write and draw rather than scribble? | ☑ | ☐ | ☐ | _____ |
| d. prefer right hand? ☑ | | | | |
| left hand? ☐ | | | | |
| both? ☐ | | | | |

SUBTOTAL
(PAGE 2)

|  |  | YES | NO | DON'T KNOW |  |
|---|---|---|---|---|---|
| 5. | Can your child - | | | | |
| | a. ride a tricycle? | ☑ | ☐ | ☐ | |
| | b. throw and catch a ball? | ☑ | ☐ | ☐ | ____ |
| 6. | Does your child - | | | | |
| | a. have many accidents? | ☐ | ☑ | ☐ | |
| | b. drop things more often than other children the same age? | ☐ | ☑ | ☐ | |
| | c. trip easily? | ☐ | ☑ | ☐ | |
| | d. run into things? | ☐ | ☑ | ☐ | |
| | e. have trouble with stairs? | ☐ | ☑ | ☐ | ____ |
| 7. | Is your child - | | | | |
| | a. highly active? | ☑ | ☐ | ☐ | |
| | b. very quiet? | ☐ | ☑ | ☐ | |
| | c. generally a happy child? | ☑ | ☐ | ☐ | ____ |
| 8. | Does your child - | | | | |
| | a. cry easily? | ☐ | ☑ | ☐ | |
| | b. often have temper tantrums? | ☐ | ☑ | ☐ | ____ |
| 9. | Does your child - | | | | |
| | a. usually follow directions? | ☑ | ☐ | ☐ | |
| | b. have a very short attention span? | ☑ | ☐ | ☐ | ____ |
| 10. | Is your child - | | | | |
| | a. able to say most sounds correctly? | ☑ | ☐ | ☐ | |
| | b. afraid to speak? | ☐ | ☑ | ☐ | |
| | c. understandable to a stranger? | ☑ | ☐ | ☐ | ____ |
| 11. | Did your child speak later than other children you know? | ☐ | ☑ | ☐ | ____ |
| 12. | Does your child often repeat sounds or words (stutter or stammer)? | ☐ | ☑ | ☐ | ____ |
| 13. | Does your child - | | | | |
| | a. turn on the television at a very high volume? | ☐ | ☑ | ☐ | |
| | b. say "what,what?" all the time? | ☐ | ☑ | ☐ | |
| | c. sit very close to the television screen? | ☐ | ☑ | ☐ | |
| | d. bend over and look very closely at pictures or drawings? | ☐ | ☑ | ☐ | ____ |

SUBTOTAL (PAGE 3) _____

+ SUBTOTAL (PAGE 2) _____

TOTAL FOR PQ _____

If there is anything further you would like to mention about your child, please write it here.

_____

_____

_____

_____

_____

_____

167

DATE: 1-26-

# ALL ABOUT ME

1. My name is ▮▮▮ G▮▮

2. I live at ▮▮▮▮▮

   I am ___7___ years old          Telephone ▮▮▮▮▮

3. There are ___4___ people in my family

   | Name | Relationship |
   |------|-------------|
   | ▮▮▮ Corr▮ | Mom |
   | Manwell ▮▮▮ | Dad |
   | Alina G▮▮ | sister |
   | N▮▮ G▮▮ | me |
   | | |
   | | |

4. Some of my friends are Rebelah S▮ owell Nicole Mexsh▮▮

5. The thing I remember most about last year is Math

6. What I would like to learn this year is Social Studi▮▮

168

7. My favorite book is _The Magic Chulk_

8. My favorite game is _Monys_

9. My favorite food is _stawbary_

10. My favorite song is _Today_

11. My favorite color is _with_

12. What I like most about school _is the muth tets_

13. What I like least about school _is the spelling tse_

14. What I think is funny _is wen my Dodgie exstray funny nome._

15. Three words that describe me _smart, fst, draty_

16. My greatest wish is to _far every body at me and something drink_

17. My family thinks I should _never talk to the techer and them_

18. The one thing I would like to see changed in my:

School: _nothing_

Home: _I want to trade rooms with my sister_

Community: _nothing_

19. In the future I would like to _be a Artist_

DATE: 1-27-78

## What do you want your teacher to know about you?

I speak lots inlitt of spanich, because my parents arefrom Cuba.

My adres is ▬▬▬▬ ▬▬▬▬ N.W., Washington D.C.,

Ms. Baldwin was my techer last year.

My sister isfrom NewYork.

I like to read.



171

## LAFAYETTE ELEMENTARY SCHOOL INFORMATION FOR RECORDS

STUDENT'S NAME N———— P. G————    M ——  F __X__

ADDRESS ████████████████████    PHONE ███████████

DATE OF BIRTH ███–87    PLACE OF BIRTH Wash. DC

B.C.# 108-87-011426    LIST OTHER CHILDREN IN FAMILY _____
Alina R. Gomez

SCHOOL LAST ATTENDED _____ (NAME)    GRADE _____  SCHOOL YEAR _____

(ADDRESS) _____

(CITY) _____

FATHER'S NAME Manuel R. Gomez    PHONE ███████████

HOME ADDRESS ███████████████    CITY DC

OCCUPATION Industrial Hyg.    EMPLOYER National Cancer Institute

BUSINESS ADDRESS _____    PHONE (301) 496-9340

MOTHER'S NAME Sylvia I. Correa    PHONE 244-3714

HOME ADDRESS █████████ St. NW    CITY DC

OCCUPATION Attorney    EMPLOYER USEPA

BUSINESS ADDRESS 401 M St SW, DC 20460 PHONE 382-4890

LANGUAGE SPOKEN IN HOME Spanish/English

ADDITIONAL INFORMATION _____

_____

_____

SIGNATURE Sylvia Correa    DATE 4-1-91

172

**ACHIEVEMENT TEST SERIES, NINTH EDITION**
SELECT

| STUDENT REPORT FOR |
| --- |
| N_____ P G_____ |
| Age: 12 Yrs 08 Mos |
| Student No: 7813234 |

TEACHER:  WATERS
SCHOOL:  DEAL JHS - 405
DISTRICT:  DC PUBLIC SCHOOLS  GRADE:  07
TEST TYPE:  MULTIPLE CHOICE  TEST DATE:  04/00

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE |
| --- | --- | --- | --- | --- | --- |
| Total Reading | 84 | 78 | 747 | 96-9 | 86.9 |
| Vocabulary | 30 | 28 | 754 | 90-8 | 77.0 |
| Reading Comp. | 54 | 50 | 744 | 96-9 | 86.9 |
| Total Mathematics | 80 | 69 | 740 | 96-9 | 86.9 |
| Problem Solving | 50 | 43 | 729 | 96-9 | 86.9 |
| Procedures | 30 | 26 | 755 | 94-8 | 82.7 |
| Partial Battery | 164 | 147 | NA | 94-8 | 83.4 |

NATIONAL GRADE PERCENTILE BANDS

1    10    30    50    70    90    99

| CONTENT CLUSTERS | RS/ NP/ NA | Below Average | Average | Above Average |
| --- | --- | --- | --- | --- |
| **Reading Vocabulary** | 28/ 30/ 30 | | | ✓ |
| Synonyms | 16/ 16/ 16 | | | ✓ |
| Context | 7/ 7/ 7 | | | ✓ |
| Multiple Meanings | 5/ 7/ 7 | | ✓ | |
| | | | | |
| **Reading Comprehension** | 50/ 54/ 54 | | | ✓ |
| Recreational | 17/ 18/ 18 | | | ✓ |
| Textual | 17/ 18/ 18 | | | ✓ |
| Functional | 16/ 18/ 18 | | | ✓ |
| Initial Understanding | 10/ 10/ 10 | | | ✓ |
| Interpretation | 23/ 24/ 24 | | | ✓ |
| Critical Analysis | 9/ 10/ 10 | | | ✓ |
| Process Strategies | 8/ 10/ 10 | | | ✓ |
| | | | | |
| **Mathematics: Problem Solving** | 43/ 50/ 49 | | | ✓ |
| Measurement | 5/ 5/ 5 | | | ✓ |
| Estimation | 4/ 6/ 5 | | ✓ | |
| Problem-Solving Strategies | 4/ 5/ 5 | | | ✓ |
| Number & No. Relationships | 6/ 6/ 6 | | | ✓ |
| Number Systems & No. Theory | 4/ 4/ 4 | | | ✓ |
| Patterns & Functions | 2/ 3/ 3 | | ✓ | |
| Algebra | 4/ 4/ 4 | | | ✓ |
| Statistics | 4/ 5/ 5 | | ✓ | |
| Probability | 2/ 3/ 3 | | ✓ | |
| Geometry | 8/ 9/ 9 | | | ✓ |
| | | | | |
| **Mathematics: Procedures** | 26/ 30/ 30 | | | ✓ |
| Computation/Symbolic Notation | 8/ 8/ 8 | | | ✓ |
| Computation in Context | 15/ 18/ 18 | | | ✓ |
| Rounding | 3/ 4/ 4 | | | ✓ |

| | RS/ NP/ NA | Below Average | Average | Above Average |
| --- | --- | --- | --- | --- |

172

STANFORD LEVEL/FORM:  Advanced 1/T
1995 NORMS:  Spring    National

OTHER INFO:  3--1------    Copy 03
Process No. 10092001-1332214-7929-73056-3
Scores based on normative data copyright © 1996 by Harcourt Brace & Company.  All rights reserved




**ACHIEVEMENT TEST SERIES, NINTH EDITION**
**SELECT**

TEACHER: WATERS
SCHOOL: DEAL JHS - 405
DISTRICT: DC PUBLIC SCHOOLS
TEST TYPE: MULTIPLE CHOICE

GRADE:      07
TEST DATE: 04/00

**STUDENT REPORT with**
**PERFORMANCE STANDARDS FOR**
N█████ P G█████
Age: 12 Yrs  08 Mos
Student No: 7813234

| SUBTESTS AND TOTALS | No. of Items | Raw Score | PERFORMANCE STANDARD |
|---|---|---|---|
| Total Reading | 84 | 78 | ADVANCED |
| Vocabulary | 30 | 28 | ADVANCED |
| Reading Comp. | 54 | 50 | ADVANCED |
| Total Mathematics | 80 | 69 | PROFICIENT |
| Problem Solving | 50 | 43 | PROFICIENT |
| Procedures | 30 | 26 | PROFICIENT |

Performance Standards are content-referenced scores that reflect what students know and should be able to do in given subject areas. The Stanford Performance Standards were determined by expert panels of educators, who judged each test question on the basis of how students at different levels of achievement should perform. These expert judgments yielded four categories or levels of student performance.

**Below Basic** indicates little or no mastery of fundamental knowledge and skills.

**Basic** denotes partial mastery of the knowledge and skills that are fundamental for satisfactory work. At the high school level, this is higher than minimum competency skills.

**Proficient** represents solid academic performance, indicating that students are prepared for the next grade. At the high school level, this indicates preparedness for democratic citizenship, responsible adulthood, and productive work.

**Advanced** signifies superior performance beyond grade-level mastery. At the high school level, this shows readiness for rigorous college courses, advanced technical training, or employment requiring advanced academic achievement.

**NOTES**

174



**ACHIEVEMENT TEST SERIES, NINTH EDITION**
SELECT

┌─────────────────────────────┐
│      STUDENT REPORT          │
│           FOR                │
│      N██████ P G██████       │
│   Age: 11 Yrs  09 Mos        │
│   Student No: 7813234        │
└─────────────────────────────┘

TEACHER: SNOWDEN
SCHOOL:  LAFAYETTE ELEM SCH - 261          GRADE:      06
DISTRICT: DC PUBLIC SCHOOLS                TEST DATE: 04/99
TEST TYPE: MULTIPLE CHOICE

| SUBTESTS AND TOTALS | No. of Items | Raw Score | Scaled Score | National PR-S | National NCE |
|---|---|---|---|---|---|
| Total Reading | 84 | 71 | 707 | 89-8 | 75.8 |
| Vocabulary | 30 | 25 | 709 | 83-7 | 70.1 |
| Reading Comp. | 54 | 46 | 707 | 89-8 | 75.8 |
| Total Mathematics | 78 | 71 | 735 | 97-9 | 89.6 |
| Problem Solving | 48 | 42 | 721 | 96-9 | 86.9 |
| Procedures | 30 | 29 | 774 | 99-9 | 99.0 |
| Partial Battery | 162 | 142 | NA | 94-8 | 83.0 |

**NATIONAL GRADE PERCENTILE BANDS**

| 1 | 10 | 30 | 50 | 70 | 90 | 99 |
|---|---|---|---|---|---|---|

| CONTENT CLUSTERS | RS/ NP/ NA | Below Average | Average | Above Average |
|---|---|---|---|---|
| **Reading Vocabulary** | 25/ 30/ 30 | | | ✓ |
| Synonyms | 15/ 16/ 16 | | | ✓ |
| Context | 4/ 7/ 7 | | ✓ | |
| Multiple Meanings | 6/ 7/ 7 | | ✓ | |
| | | | | |
| **Reading Comprehension** | 46/ 54/ 54 | | | ✓ |
| Recreational | 15/ 18/ 18 | | | ✓ |
| Textual | 16/ 18/ 18 | | | ✓ |
| Functional | 15/ 18/ 18 | | ✓ | |
| Initial Understanding | 10/ 12/ 12 | | ✓ | |
| Interpretation | 22/ 24/ 24 | | | ✓ |
| Critical Analysis | 8/ 9/ 9 | | | ✓ |
| Process Strategies | 6/ 9/ 9 | | ✓ | |
| | | | | |
| **Mathematics: Problem Solving** | 42/ 48/ 48 | | | ✓ |
| Measurement | 5/ 6/ 6 | | | ✓ |
| Estimation | 4/ 4/ 4 | | | ✓ |
| Problem-Solving Strategies | 4/ 5/ 5 | | | ✓ |
| Number & No. Relationships | 5/ 6/ 6 | | | ✓ |
| Number Systems & No. Theory | 3/ 5/ 5 | | ✓ | |
| Patterns & Functions | 3/ 3/ 3 | H✓ | | |
| Algebra | 3/ 3/ 3 | | | ✓ |
| Statistics | 5/ 6/ 6 | | | ✓ |
| Probability | 3/ 3/ 3 | | | ✓ |
| Geometry | 7/ 7/ 7 | | | ✓ |
| | | | | |
| **Mathematics: Procedures** | 29/ 30/ 30 | | | ✓ |
| Computation/Symbolic Notation | 10/ 10/ 10 | | | ✓ |
| Computation in Context | 15/ 16/ 16 | | | ✓ |
| Rounding | 4/ 4/ 4 | | | ✓ |

175

 ~FORD

ACHIEVEMENT TEST SERIES, NINTH EDITION
SELECT

**STUDENT REPORT** with
**PERFORMANCE STANDARDS FOR**
N██████P G████
Age: 11 Yrs  09 Mos
Student No: 7813234

CHER:   SNOWDEN
SCHOOL:   LAFAYETTE ELEM SCH - 261          GRADE:   06
DISTRICT:   DC PUBLIC SCHOOLS                TEST DATE: 04/99
TEST TYPE: MULTIPLE CHOICE

| SUBTESTS AND TOTALS | No. of Items | Raw Score | PERFORMANCE STANDARD |
|---|---|---|---|
| Total Reading | 84 | 71 | PROFICIENT |
| Vocabulary | 30 | 25 | PROFICIENT |
| Reading Comp. | 54 | 46 | PROFICIENT |
| Total Mathematics | 78 | 71 | ADVANCED |
| Problem Solving | 48 | 42 | ADVANCED |
| Procedures | 30 | 29 | ADVANCED |

Performance Standards are content-referenced scores that reflect what students know and should be able to do in given subject areas. The Stanford Performance Standards were determined by expert panels of educators, who judged each test question on the basis of how students at different levels of achievement should perform. These expert judgments yielded four categories or levels of student performance.

**Below Basic** indicates little or no mastery of fundamental knowledge and skills.

**Basic** denotes partial mastery of the knowledge and skills that are fundamental for satisfactory work. At the high school level, this is higher than minimum competency skills.

**Proficient** represents solid academic performance, indicating that students are prepared for the next grade. At the high school level, this indicates preparedness for democratic citizenship, responsible adulthood, and productive work.

**Advanced** signifies superior performance beyond grade-level mastery. At the high school level, this shows readiness for rigorous college courses, advanced technical training, or employment requiring advanced academic achievement.

**NOTES**

176

# ESI
## Early Screening Inventory
Meisels, Wiske, Henderson, and Marsden
### Score Sheet for Four to Six Year Olds

Child's Name:

Date of Screening: _____ year _____ month _____ day

Date of Birth: _____ year _____ month _____ day

Current Age: _____ year _____ month _____ day

Corrected Age: _____ year _____ month

Sex: Male _____ Female _____

School: _____

Teacher: _____

Screener: _____

Parent Questionnaire completed? yes _____ no _____

Screening Decision: Refer  Rescreen  OK
(circle one)

Score: 2 - 1

## I. Visual-Motor/Adaptive

### A. Draw A Person (DAP)

Let's play some drawing games.
**Draw a picture of a person - a boy, a girl, a man, or a woman.**
(When the child seems finished.) **Are you finished?**
[Note pencil grasp and hand preference in comments.]

| | Complete all columns that apply | | | Total Points Possible | Total Points Received | Comments |
|---|---|---|---|---|---|---|
| | Pass | Fail | Refuse | | | |
| Draw a Person (5 or more body parts) | ✓ | | | 1 | — | |

### B. Copy Forms

**Draw one just like this on your paper. (Repeat up to 3 times.)**

| | | Pass | Fail | Refuse | Total Points Possible | Total Points Received | Comments |
|---|---|---|---|---|---|---|---|
| 1. Copy | O | ✓ | | | 1 | | |
| 2. Copy | + | ✓ | | | 1 | | |
| 3. Copy | □ | ✓ | | | 1 | | |
| 4. Copy | △ | ✓ | | | 1 | | |

Reprinted by permission of the publisher from Meisels and Wiske's Early Screening Inventory (N.Y.: Teachers College Press, Copyright © 1983 by Teachers College, Columbia University. All rights reserved). In Part III, C, Verbal Reasoning, opposite analogms 1, 3 and 4 and their scoring are from L.M. Terman & M.A. Merrill, Stanford-Binet Intelligence Scale (Boston: Houghton Mifflin, 1973), pp. 136, 148. Reprinted by permission of The Riverside Publishing Company.

177

1

I.C. **Visual Sequential Memory**

Now we're going to play a hiding game with these pictures.
I'm going to hide this one ( O ) here and this one ( + ) here.
(Lay down cards from child's left to right, as shown below.)
Look at them carefully and remember where they are--this
one here (pointing) and this one here (pointing).
Now I'll turn them over. Point to where one like this is
hiding. (Lay cards flat on the table one at a time, as shown in
the instruction manual.)
(If second trials are needed Now let's try it a different way.
(Repeat instructions.)

1.
Child
+        O          (Repeat once, if necessary)
Examiner
1        2        (pointing order)

2.
Child                        Child
O   +   □   or, if fails   +   □   O
Examiner                     Examiner
2    1   3                   2   1   3
(pointing order)             (pointing order)

D. **Block Building**

Gate (screen)

Now we're going to build with blocks. First, I'm going to
make a gate and when I finish I want to see if you can make
one just like it. (Make gate behind screen. Remove screen.)
Now you make one just like mine. (Give child 5 blocks.)
(When child seems finished) Is that just like the one I made?

Gate (screen)
or, if fails--Gate (imitate)
Watch how I make this one. (Construct gate.) Now you
make one just like mine. (Give child 5 blocks.)
(When child seems finished) Is that just like the one I made?

Gate (imitate)

| | Complete all columns that apply | | | | | Comments |
|---|---|---|---|---|---|---|
| | Pass | Fail | Refuse | Total Points Possible | Total Points Received | |
| 1. | ✓ | | | 0 | — | |
| 2. | ✓ | | | 1 | — | |
| | ✓ | | | 3 | | |
| | | | | or 2 | | |

179

## I.

### D. Block Building (continued)



or, if fails--Bridge (screen)

**Now I'm going to make a bridge.** (Make bridge behind screen.) **Take a good look at this one.** (Remove screen.) **Now you make one just like mine.** (Give child 3 blocks.) (When child seems finished) **Is that just like the one I made?**

## II. Language and Cognition

### A. Number Concept

1. Counting

**Count these blocks. Point to each one and count out loud so that I can hear you.** (Put 10 blocks in random order on an 8 1/2" by 11" sheet of plain paper. Child may rearrange blocks as s/he counts.)

2. Altogether

**How many are there all together?**
(If child begins counting)
**See if you can tell me without counting.**

| | | Complete all columns that apply | | | | Comments |
|---|---|---|---|---|---|---|
| | Pass | Fail | Refuse | Total Points Possible | Total Points Received | |
| Bridge (screen) | | | | or 1 | | |
| 10 blocks | ✓ | | | 2 | 2 | |
| or, if fails--5 blocks | | | | or 1 | | |
| 10 blocks    or, 5 blocks | | ✓ | | 1 | 0 | |

3

# B. Ver(  ) Expression

180

Now I have some things I want you to tell me about.
Tell me all about this. (Give child object.)
(If child demonstrates without using words) Tell me with your words.
(If child hesitates or responds with single reply, prompt once:) Tell me more
about it. [If child has not responded to all four categories, elicit a response with
the following question(s), as needed:]

(name)  What is it? or What do you call it?
(color)  What color is it?                          [For all prompt questions,
(shape)  What shape is it? (except car)      ask only once per object.]
(use)  What can you do with it?

[Score 2 points for each unsolicited correct response;
1 point for each response elicited with a specific question.]

| Maximum number of responses to be scored | Name (1) | Color (1) | Shape (1) | Use (3) | Other (3) | Points Received |
|---|---|---|---|---|---|---|
| Ball | | | | | | |
| Button | | | | | | |
| Block | | | | | | |
| Car | | | | | | |
| | | | | | **Total Score:** | |
| | | | | | **Points Received (0-3):** | |

| Total Score | Points Received |
|---|---|
| 0 - 5 | 0 pts. |
| 6 - 20 | 1 pt. |
| 21 - 35 | 2 pts. |
| 36 + | 3 pts. |

## Record Child's Spontaneous Responses (2 pts. each)

Ball: _H rolls_

_Hican Bounce_

_Has 3 Different Colors_

Button:

Block: _as it can_

_a green_

_can roll on the ground_

Car: _Cars_

## Record Responses Elicited by Screener (1 pt.)

Ball: _Ball_

Button:

Block:

Car:

4

## C. Verbal Reasoning

Now we are going to play some talking games. Listen carefully and finish what I am saying. (If necessary, may repeat sentences once.)

| | Complete all columns that apply | | | | | Comments |
|---|---|---|---|---|---|---|
| | Pass | Fail | Refuse | Total Points Possible | Total Points Received | |
| 1. Brother is a boy; sister is a _____ | ✓ | | | 1 | | |
| 2. A horse is big; a mouse is _____ | | ✓ | | 1 | | |
| 3. A table is made of wood; a window of _____ | ✓ | | | 1 | | |
| 4. A bird flies; a fish _____ | ✓ | | | 1 | 2 | |

## D. Auditory Sequential Memory

I'm going to say some numbers. Listen carefully and when I'm all through, say the same numbers that I say. (Say the digits slowly and clearly.)

| | Pass | Fail | Refuse | Total Points Possible | Total Points Received | Comments |
|---|---|---|---|---|---|---|
| 1. 9,3    or, if fails--2, 6 | ✓ | | | 0 | | |
| 2. 5,1,6    or, if fails--6, 2, 8 | ✓ | | | 1 | | |
| 3. 2,7,4,9    or, if fails--5, 9, 6, 3 | ✓ | | | 2 | 2 | |

## III. Gross Motor/Body Awareness

### A. Balance (may have up to 3 trials on each foot)

Now we're going to play some standing up games. I want to see how long you can balance on one foot like this. (Demonstrate briefly.) See if you can do this while I count to ten. (Count out loud at one second intervals.) [Try the other foot if unsuccessful with the first.]

| | Pass | Fail | Refuse | Total Points Possible | Total Points Received | Comments |
|---|---|---|---|---|---|---|
| 10 seconds    (2 times on same foot ) | ✓ | | | 2 | 2 | |
| or, 5 seconds (2 times on same foot ) | ✗ | | | or 1 | | |

III.
182.

## B. Imitate Movements

*Watch me carefully and make your arms do what mine do.*



| | Pass | Fail | Refuse | Total Points Possible | Total Points Received | Comments |
|---|---|---|---|---|---|---|
| *Complete all columns that apply* | | | | | | |
| Smooth: not more than 2 *corrected* errors | ✓ | | | | | |
| or Hesitant: more than 2 *corrected* errors and/or 2 or less *uncorrected* errors | | | | 2 | ✓ | |
| or Inconsistent: more than 2 *uncorrected* errors | | | | or 0 | | |

## C. Hop

I want to see you hop five times on one foot like this.
(Demonstrate if child does not understand verbal directions. No more than three trials on each foot.)

| | Pass | Fail | Refuse | Total Points Possible | Total Points Received | Comments |
|---|---|---|---|---|---|---|
| Five hops on each foot | ✓ | | | 2 | | |
| or, Two hops on either foot | | | | or 1 | | |

## D. Skip

Let me see you skip. (Demonstrate if necessary.)

| | Pass | Fail | Refuse | Total Points Possible | Total Points Received | Comments |
|---|---|---|---|---|---|---|
| Skips using alternating feet | ✓ | | | 2 | 2 | |
| or, Skips on one foot (a step-hop movement) | | | | or 1 | | |

TOTAL SCREENING SCORE _____

6

IV. Other Information: (not scored)

183

A. Is speech intelligible? _____ yes
                          _____ only in context
                          _____ with articulation errors
                          _____ no

B. Please note any concerns about speech or language (including consonant and/or vowel errors): _____

_____

C. Overall impression of testing experience: _____

_____

ESI CUTOFF SCORES

| Age Range | Refer | Rescreen | OK |
|-----------|-------|----------|-----|
| 4.0 to 4.5 | < 11 | 11 - 12 | > 12 |
| 4.6 to 4.11 | < 13 | 13 - 16 | > 16 |
| 5.0 to 5.5 | < 16 | 16 - 20 | > 20 |
| 5.6 to 5.11 | < 22 | 22 - 23 | > 23 |

Screening Decision: Refer _____ Rescreen _____ OK _____

Comments: _____

In accordance with federal guidelines, the District of Columbia Public Schools conducts the Home Language Survey (HLS) of all students to assist in identifying Language Minority students. The HLS provides a broad indicator of which students may require further assessment to determine eligibility for bilingual services.

REF NO    18        NAME: G██████, N██████        PG- 289

**IDENTIFICATION NUMBER**

| 7 | 8 | 1 | 3 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|

**BUILDING CODE**

| 2 | 6 | 1 |
|---|---|---|

**HOMEROOM NUMBER**

| 1 | 0 | 0 | B |
|---|---|---|---|

Results of Home Language Survey:

◯ Y - Language other than English spoken in home  ✓

◯ N - No other language but English spoken in home

**DATE**

| | DAY | YEAR |
|---|---|---|
| ◯ Jan | | |
| ◯ Feb | 3  0 | 9  1 |
| ◯ Mar | | |
| ◯ Apr | | |
| ◯ May | | |
| ◯ Jun | | |
| ◯ Jul | | |
| ◯ Aug | | |
| ◯ Sep | | |
| ● Oct | | |
| ◯ Nov | | |
| ◯ Dec | | |

✦ Write the information in the boxes provided.

✦ Darken in the corresponding bubble below each box.

184

96989

# HOME LANGUAGE SURVEY

**ENGLISH**

In order to provide equal educational opportunities for all students whose native language is other than English, it is important that the primary language of the child be determined. Please respond to this survey by carefully filling in the bubbles with a number 2 pencil.

1. Is a language other than English used in the home?
   ● YES    ○ NO

2. What language did your child learn when he/she first learned to talk?
   ○ English    ● Spanish    ○ Vietnamese    ○ Chinese
   ○ Amharic    ○ Arabic    ○ Other*
   *NAME LANGUAGE

3. Does the student frequently speak a language other than English at home?
   ● YES    ○ NO

4. Does the student frequently speak a language other than English with friends?
   ● YES    ○ NO

5. How long has the child lived in the U.S.A.? (Including those who were born in the U.S.A.)
   ○ 2 years or less    ● 3 years or more

Relationship of person completing survey:    ● mother    ○ father    ○ guardian

Signature of person completing survey    _Sylvia Conee_    11-2-91
DATE

---

# ENCUESTA SOBRE LA LENGUA DEL HOGAR

**SPANISH**

Para poder proveer igualdad de oportunidades educacionales a todos los estudiantes, los cuales su lengua nativa no es inglés, es importante que la lengua primaria del estudiante sea determinada. Por favor, responda a esta encuesta oscureciendo los círculos cuidadosamente con un lápiz número 2.

1. En casa, ¿se habla una lengua que no sea el inglés?
   ○ SI    ○ NO

2. ¿Qué lengua aprendió su niño cuando empezó a hablar?    ○ Inglés
   ○ Español    ○ Vietnamés    ○ Chino
   ○ Amharic    ○ Arabe    ○ Otra*
   *NOMBRE LA LENGUA

3. ¿Usa frecuentemente el estudiante otra lengua diferente al inglés en casa?
   ○ SI    ○ NO

4. ¿Habla frecuentemente el estudiante con sus amigos otra lengua diferente al inglés?
   ○ SI    ○ NO

5. ¿Por cuánto tiempo ha vivido el niño en los Estados Unidos? (Incluya a los niños que nacieron aquí)
   ○ 2 años o más    ○ 3 años o más

Relación familiar de la persona que ha completado esta encuesta:    ○ madre    ○ padre    ○ tutor

Firma de la persona que ha completado esta encuesta
FECHA

185

Official Immunization Assessment Report
District of Columbia -- Department of Health -- Immunization Program
Voice 202-576-7130  Fax 202-576-6418

```
        Last Name: G
       First Name: N
      Middle Name:
    Date of Birth:        /1987
              Sex: F
```

Immunization History:

```
DTP              09/22/87   03/02/88   04/29/88   02/03/89   09/22/92
DTaP
DT
Td               07/07/98
DTP-Hib
DTaP-Hib
Hib              02/28/89
Hib-HepB
HEP B            06/27/97   09/12/97   07/07/98
DTaP-HepB-IPV
OPV              09/22/87   03/02/88   02/03/89   10/30/91   09/22/92
IPV
MMR              10/28/88   03/06/91
Measles
Mumps
Rubella
Varicella
Flu
Pneumo Conj 7
Pneumo Poly
EP A
epA-HepB
Meningococcal
Rabies (Pre)
Rabies (Post)
Rotavirus
Smallpox
Anthrax
IG (Immune Glb)
HBIG
Rabies IG
Resp Syn Vir IG
Varicella Zos I
```

Disease History:

| Disease Name | History | Date of Onset | Estimated Date of Onset |
|---|---|---|---|
| Varicella | Positive | N/A | N/A |

Based on the information listed above, as of 5/2/03, this record suggests the following immunization assessment:
```
  Overdue:
  Due:
  Also Consider:
```

Additional information to update this record may be sent to the Immunization Program if available.

er Name:
xed: 5/2/03 2:26:39 PM

186

District of Columbia Public Schools
Something something Test Results
something Individualized Education Program
something something something

Results & Student something

Date: something

Name:  ████  ███████████          Teacher: Baldwin Arthur

Student Number: 701325?              Instructional Level: ??

Skills Code - Mastery                    Objective
---

| | | |
|---|---|---|
| ?/?-? | + | *Iden First something S? |
| ?/?-? | - | *Iden Medial Consonant S? |
| ?-?-? | + | Iden Initial Short Vow |
| ?-? | + | Iden Sight Words |
| ?/?-? | + | *Dist Context Clues |
| ?/?-? | + | Iden Compound Words |
| -? | + | Order Pictures |
| ??-? | + | *Dist Wds in Context |
| ?-? | + | Iden Senses Relation |
| ??-? | + | Identify Mood |
| ?-? | + | Dec Char Relation |
| ?-?? | + | Dist Outcomes |
| ?-? | + | Dist Sentences Agmts |
| (  )-? | + | *Follow Written Direct |
| | - | Iden Char of a Dir. |

Mastery Codes:
   +    Student has demonstrated mastery
   -    Student has not demonstrated mastery
Objective Codes:
   *    Indicates a critical skill

187

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Reading Student Checklist

Date: 13-Jun-94

Name: G█████, N█████          Teacher: Baldwin Kathryn

Student Number: 7813234          Instructional Level: 1B

| tive Code | Mastery | Objective |
|-----------|---------|-----------|
| -3 | + | *Iden Final Conson Sd |
| -4 | − | *Iden Medial Conson Sd |
| W-2 | + | Iden Initial Short Vow |
| 1 | + | Iden Sight Words |
| -3 | + | *Dist Context Clues |
| -5 | + | Iden Compound Words |
|  | + | Order Pictures |
| -1 | + | *Dist Wds in Context |
| 1 | + | Iden Senses Relation |
| -1 | + | Identify Mood |
| 1 | + | Des Char Relation |
| 2 | + | Dist Outcomes |
| 1 | + | Dist Sentences Sense |
| 1 | + | *Follow Written Direct |
| 1 | + | Iden Char of a Dict |

Mastery Codes:
    +    student has demonstrated mastery
    −    student has not demonstrated mastery
Objective Codes:
    *    indicates a critical skill

188

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Reading Student Checklist

Date: 13-Jun-94

Name: G█████, N█████                    Teacher: Baldwin Kathryn

Student Number: 7813234                 Instructional Level: 1B

| tive Code | Mastery | Objective |
|-----------|---------|-----------|
| -3 | + | *Iden Final Conson Sd |
| -4 | - | *Iden Medial Conson Sd |
| N-2 | + | Iden Initial Short Vow |
| 1 | + | Iden Sight Words |
| -3 | + | *Dist Context Clues |
| -5 | + | Iden Compound Words |
|  | + | Order Pictures |
| -1 | + | *Dist Wds in Context |
| i | + | Iden Senses Relation |
| -1 | + | Identify Mood |
| l | + | Des Char Relation |
| 2 | + | Dist Outcomes |
| l | + | Dist Sentences Sense |
| X | + | *Follow Written Direct |
| i | + | Iden Char of a Dict |

Mastery Codes:
  +    student has demonstrated mastery
  -    student has not demonstrated mastery
Objective Codes:
  *    indicates a critical skill

189

Sex:  M ( )  F (X)  Birthplace .......Washington, D.C............. Birthdate  07  21  87  JHS Section
First
Month  Day  Year
Middle

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Reading Student Checklist

Date: 13-Jun-94

Name: G█████, N████████              Teacher: Baldwin Kathryn

Student Number: 7813234              Instructional Level: 1B

| Objective Code | Mastery | Objective |
|---|---|---|
| *WP/C-3 | + | *Iden Final Conson Sd |
| *WP/C-4 | − | *Iden Medial Conson Sd |
| WP/VOW-2 | + | Iden Initial Short Vow |
| WP/V-1 | + | Iden Sight Words |
| *WP/W-3 | + | *Dist Context Clues |
| WP/SA-5 | + | Iden Compound Words |
| C/S-1 | + | Order Pictures |
| *C/CC-1 | + | *Dist Wds in Context |
| C/SR-1 | + | Iden Senses Relation |
| C/MCP-1 | + | Identify Mood |
| C/PR-1 | + | Des Char Relation |
| C/PO-2 | + | Dist Outcomes |
| C/FJ-1 | + | Dist Sentences Sense |
| *█/FD-2 | + | *Follow Written Direct |
| █D-1 | + | Iden Char of a Dict |

Mastery Codes:
+    student has demonstrated mastery
−    student has not demonstrated mastery
Objective Codes:
*    indicates a critical skill

190

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Mathematics Student Checklist

Date: 13-Jun-94

Name: G█████, N█████████          Teacher: Baldwin Kathryn

Student Number: 7813234           Instructional Level: 1B

| Objective Code | Mastery | Objective |
|----------------|---------|-----------|
| Cluster 1 | | |
| NW-9 | + | Identify/name digits |
| NW-10 | + | Place value: 2-dig no. |
| *NW-11 | + | *Value of each dig |
| NW-12 | + | 2-dig expanded notation |
| Cluster 2 | | |
| WA-2 | + | 1-dig + 1-dig no regroup |
| WS-2 | + | 2-dig - 1-dig no regroup |
| *WA-3 | + | *2-dig + 2-dig no regroup |
| NW-13 | + | Greater/Less: 2-dig nos. |
| *WS-3 | + | *2-dig - 2-dig no regroup |
| *WA-4 | + | *Add 3 1-dig nos. sum<20 |
| Cluster 3 | | |
| ███-1 | + | Capacity:cup |
| ██-2 | + | Cup; pt.; qt.; gal. |
| MMV-1 | + | Capacity:liter |
| MCW-1 | + | Weight: lb. |
| MMW-1 | + | Weight:kg |

Mastery Codes:
+   student has demonstrated mastery
-   student has not demonstrated mastery
Objective Codes:
*   indicates a critical skill

191

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Reading Student Checklist

Date: 07-Apr-82

Name: G_____, N_____                    Teacher: Baldwin Kathryn

Student Number: 7813234                 Instructional Level: 1A

| Objective Code | Mastery | Objective |
|----------------|---------|-----------|
| *RR/AP-9 | + | *Constr a Rhyming Line |
| *RR/VP-3 | + | *Iden, Dist, or Name Colors |
| *RR/VP-11 | + | *Dist Like/Unlike Shapes |
| *RR/A-8 | + | *Const Letters of Alphabet |
| *RR/A-9 | + | *Order Up/Low Case Letters |
| *RR/WA-9 | + | *Nme Position of Conson |
| WP/C-2 | + | Iden Corr Letter Symbols |
| WP/VOW-1 | + | Iden Vowel Ltr Names |
| *RR/CS-11 | + | *Dist Opposites |
| _/V-2 | + | Dist Configurations |
| _/SA-2 | + | *Iden Inflect Endings |
| RR/CS-9 | + | Constr Missing Words |
| *C/MI-1 | + | *Iden Main Idea-Pictures |
| *C/PO-1 | + | *Name Outcome |
| C/FO-1 | + | Des Real/Make-Believe |
| *C/I-1 | + | *Dist Inferred Pic |
| *SS/FD-1 | + | *Follow Oral Directions |

Mastery Codes:
  +   student has demonstrated mastery
  −   student has not demonstrated mastery
Objective Codes:
  *   indicates a critical skill

192

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Mathematics Student Checklist

Date: 04-Mar-94

Name: G██████, N███████          Teacher: Baldwin Kathryn

Student Number: 7813234          Instructional Level: 1A

| Objective Code | Mastery | Objective |
|---|---|---|
| Cluster 1 | | |
| NW-6 | + | Sequence:interval of 1 <10 |
| NW-7 | + | Greater/Less:1-dig nos. |
| MMLn-1 | + | Length:m |
| *MMLn-2 | + | *Length:cm |
| *MCLn-1 | + | *Length:in |
| S-6 | + | Distinguish even/odd <10 |
| Cluster 2 | | |
| *WA-1 | + | *Easy basic "+" facts |
| *WS-1 | + | *Easy basic "-" facts |
| Cluster 3 | | |
| L-2 | + | Calendar:months |
| 2 | + | Picture Graph |
| Gr-3 | + | Bar Graph |
| Cluster 4 | | |
| G-7 | + | Ellipse; pentagon |
| G-8 | + | Simple closed curve |
| Cluster 5 | | |
| RN-3 | + | Fraction models: thirds |
| *RN-4 | + | *Halves; fourths; thirds |
| MCO-13 | + | Area of rectangle |
| *MC-2 | + | *Clock: half hour |
| Cluster 6 | | |
| *MM-2 | + | *Coins: compare value |
| *NW-8 | + | *Symbols: 1-100 |

Mastery Codes:
    +    student has demonstrated mastery
    −    student has not demonstrated mastery
Objective Codes:
    *    indicates a critical skill

193

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Reading Student Checklist

Date: 13-Jun-94

Name: G██████, N███████          Teacher: Baldwin Kathryn

Student Number: 7813234          Instructional Level: 1B

| Objective Code | Mastery | Objective |
|----------------|---------|-----------|
| *WP/C-3 | + | *Iden Final Conson Sd |
| *WP/C-4 | − | *Iden Medial Conson Sd |
| WP/VOW-2 | + | Iden Initial Short Vow |
| WP/V-1 | + | Iden Sight Words |
| *WP/W-3 | + | *Dist Context Clues |
| WP/SA-5 | + | Iden Compound Words |
| C/S-1 | + | Order Pictures |
| *C/CC-1 | + | *Dist Wds in Context |
| C/SR-1 | + | Iden Senses Relation |
| C/MCP-1 | + | Identify Mood |
| C/PR-1 | + | Des Char Relation |
| C/PO-2 | + | Dist Outcomes |
| C/FJ-1 | + | Dist Sentences Sense |
| *CS/FD-2 | + | *Follow Written Direct |
| ██D-1 | + | Iden Char of a Dict |

Mastery Codes:
    +    student has demonstrated mastery
    −    student has not demonstrated mastery
Objective Codes:
    *    indicates a critical skill

194

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Mathematics Student Checklist

Date: 13-Jun-94

Name: G█████ N█████          Teacher: Baldwin Kathryn

Student Number: 7813234      Instructional Level: 1B

| Objective Code | Mastery | Objective |
|---|---|---|
| Cluster 1 | | |
| NW-9 | + | Identify/name digits |
| NW-10 | + | Place value: 2-dig no. |
| *NW-11 | + | *Value of each dig |
| NW-12 | + | 2-dig expanded notation |
| Cluster 2 | | |
| WA-2 | + | 1-dig + 1-dig no regroup |
| WS-2 | + | 2-dig – 1-dig no regroup |
| *WA-3 | + | *2-dig + 2-dig no regroup |
| NW-13 | + | Greater/Less: 2-dig nos. |
| *WS-3 | + | *2-dig – 2-dig no regroup |
| *WA-4 | + | *Add 3 1-dig nos. sum<20 |
| Cluster 3 | | |
| MC█-1 | + | Capacity:cup |
| █  █-2 | + | Cup; pt.; qt.; gal. |
| MMV-1 | + | Capacity:liter |
| MCW-1 | + | Weight: lb. |
| MMW-1 | + | Weight:kg |

Mastery Codes:
+   student has demonstrated mastery
–   student has not demonstrated mastery
Objective Codes:
*   indicates a critical skill

195

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Reading Student Checklist

Date: 07-Apr-82

Name: G█████, N████████

Teacher: Baldwin Kathryn

Student Number: 7813234

Instructional Level: 1A

| Objective Code | Mastery | Objective |
|---|---|---|
| *RR/AP-9 | + | *Constr a Rhyming Line |
| *RR/VP-3 | + | *Iden, Dist, or Name Colors |
| *RR/VP-11 | + | *Dist Like/Unlike Shapes |
| *RR/A-8 | + | *Const Letters of Alphabet |
| *RR/A-9 | + | *Order Up/Low Case Letters |
| *RR/WA-9 | + | *Nme Position of Conson |
| WP/C-2 | + | Iden Corr Letter Symbols |
| WP/VOW-1 | + | Iden Vowel Ltr Names |
| *RR/CS-11 | + | *Dist Opposites |
| V-2 | + | Dist Configurations |
| /SA-2 | + | *Iden Inflect Endings |
| RR/CS-9 | + | Constr Missing Words |
| *C/MI-1 | + | *Iden Main Idea-Pictures |
| *C/PO-1 | + | *Name Outcome |
| C/FO-1 | + | Des Real/Make-Believe |
| *C/I-1 | + | *Dist Inferred Pic |
| *SS/FD-1 | + | *Follow Oral Directions |

Mastery Codes:
  +   student has demonstrated mastery
  –   student has not demonstrated mastery
Objective Codes:
  *   indicates a critical skill

District of Columbia Public Schools
Competency Based Curriculum
Automated Instructional Management System
Lafayette Elementary School

Mathematics Student Checklist

Date: 04-Mar-94

Name: G█████, N█████████          Teacher: Baldwin Kathryn

Student Number: 7813234          Instructional Level: 1A

| Objective Code | Mastery | Objective |
|---|---|---|
| **Cluster 1** | | |
| NW-6 | + | Sequence:interval of 1 <10 |
| NW-7 | + | Greater/Less:1-dig nos. |
| MMLn-1 | + | Length:m |
| *MMLn-2 | + | *Length:cm |
| *MCLn-1 | + | *Length:in |
| S-6 | + | Distinguish even/odd <10 |
| **Cluster 2** | | |
| *WA-1 | + | *Easy basic "+" facts |
| *WS-1 | + | *Easy basic "-" facts |
| **Cluster 3** | | |
| M^^L-2 | + | Calendar:months |
| ( 2 | + | Picture Graph |
| Gr-3 | + | Bar Graph |
| **Cluster 4** | | |
| G-7 | + | Ellipse; pentagon |
| G-8 | + | Simple closed curve |
| **Cluster 5** | | |
| RN-3 | + | Fraction models: thirds |
| *RN-4 | + | *Halves; fourths; thirds |
| MCO-13 | + | Area of rectangle |
| *MC-2 | + | *Clock: half hour |
| **Cluster 6** | | |
| MM-2 | + | *Coins: compare value |
| NW-8 | + | *Symbols: 1-100 |

Mastery Codes:
   +   student has demonstrated mastery
   -   student has not demonstrated mastery
Objective Codes:
   *   indicates a critical skill

197

Case 1:06-cv-00131-GGS    Document 11    Filed 08/09/2006    Page 48 of 50

# Lafayette Elementary School
Northampton St. & Broad Branch
Washington, D.C. 20015

Source of Birth Record: Birth Certificate .. 87011426 .... Hosp. Cert., Bapt. Cert.... Passport.....

## I. FAMILY

| | Father | Mother | Guardian | Other Relationship | | Father, Guardian, Other | | Date | Mother, Guardian, Other |
|---|---|---|---|---|---|---|---|---|---|
| Name | Manuel R. Gomez | Sylvia I. Correa | | | Occupation | Indus. Hygen. | | | Attorney |
| Address | WDC 20015 | Washington, D.C. 20015 | | | Employer | Nat. Cancer Ins. | | | O S E P A |
| | | | | | Business Phone | (301) 496-9340 | | | 302-4890 |
| U. S. Citizen | | | | | Occupation | 202-260-2563 | | | 260-4890 |
| Birthplace | | | | | Employer | | | | |
| Language Spoken | | | | | Business Phone | | | | |

## II. RESIDENCE

| | | | Lives With | | | | | | Home Situation | | | | | | Lives With | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Grade | Address | Telephone | Both Parents | Mother | Father | Guard. | Other | Good | Fair | Poor | Grade | Date | Address | Telephone | Both Parents | Mother | Father | Guard. | Other |
| 9/91 | Pre-K | NW | | X | | | | | | | | | | | | | | | | |

## III. SCHOOL HISTORY

### Entries

| Date | School | Grade | Manner | From (School, Home, State) |
|---|---|---|---|---|
| 9/91 | LAFAYETTE ES | Pre-K | A.2 | Home |

### Withdrawals

| Date | Grade | Manner | Date | Pres. | Ab. Days | To (School, State) |
|---|---|---|---|---|---|---|

## IV. CLINIC OR AGENCY REFERRAL

| Date | Referred To: | Reason | Case Number | Action Taken |
|---|---|---|---|---|

Case 1:06-cv-00312-EGS    Document 11    Filed 03/09/2006    Page 49 of 50

# Lafayette Elementary School
## Northampton St. & Broad Branch
### Washington, D.C. 20015

Source of Birth Record: Birth Certificate ..87/011426.. .... Hosp. Cert.., Bapt. Cert... Passport .... Other .........

Principal's Signature ..........

## I. FAMILY

| | Father | Mother | Guardian | Other Relationship | Father, Guardian, Other | | Date | Mother, Guardian, Other |
|---|---|---|---|---|---|---|---|---|
| Name | Manuel R. Gomez | Sylvia I. Correa | | | Occupation | Indus. Hygen. | | Attorney |
| Address | Washington, D.C. 20015 | Washington, D.C. 20015 | | | Employer | Nat. Cancer Ins. | | O S E P A |
| | | | | | Business Phone | (301) 496-9340 | | 382-4800 |
| U. S. Citizen | | | | | Occupation | 202-260-2563 | | 260-4890 |
| Birthplace | | | | | Employer | | | |
| Language Spoken | | | | | Business Phone | | | |
| | | | | | Occupation | | | |
| | | | | | Employer | | | |
| | | | | | Business Phone | | | |
| | | | | | Occupation | | | |
| | | | | | Employer | | | |
| | | | | | Business Phone | | | |

## II. RESIDENCE

| | | | Lives With | | | | | | Home Situation | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Grade | Address | Telephone | Both Parents | Mother | Father | Guard | Other | Date | Good | Fair | Poor |
| 9/91 | Pre-K | WDC 20015 | | X | | | | | | | | |

## III. SCHOOL HISTORY

| Entries | | | | | Withdrawals | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | School: | Grade | Manner | From (School, Home, State) | To (School, State) | Date | Grade | Manner | Pres. | Days Ab. | |
| 9/91 | LAFAYETTE ES | Pre-K | A2 | Home | | | | | | | |

## IV. CLINIC OR AGENCY REFERRAL

| Date | Reason | Referred To: | Case Number | Action Taken |
|---|---|---|---|---|
| | | | | |



FORM 665 - REVISED 1982

**DISTRICT OF COLUMBIA PUBLIC SCHOOLS**

**ATTENDANCE RECORD CARD 1997-'98**

SCHOOL _____ TEACHER _____ STUDENT I.D. NO. _____

PUPIL'S NAME _____ (LAST) (FIRST) (MIDDLE) M ☐ F ☒ DATE ENTERED 9/1/97 SECTION OR GRADE 5

HOME ADDRESS _____ PHONE NO. _____ DATE OF BIRTH _____

FATHER'S NAME _____ BUSINESS ADDRESS _____ PHONE NO. (70 3) 849-8888

MOTHER'S NAME _____ BUSINESS ADDRESS _____ PHONE NO. 564-6443

HOLIDAY **H**    ABSENT A.M. / P.M. /    ALL DAY ☒    TARDY A.M. / P.M. /    A.M. AND P.M. ☒

| DATE | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | TOTAL DAYS ABSENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEPTEMBER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ☒ | |
| OCTOBER | | | | | | | | | | | | | | | | | | | | | | | | | ☒ | | | | ☒ | | | |
| NOVEMBER | | | | | | | | | | | | | | ☒ | | | | | | | | | | | | | | | | | | |
| DECEMBER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JANUARY | | | | | | | | | | | | | | | | | | | | | ☒ | ☒ | ☒ | | | | | | | | | |
| FEBRUARY | ☒ | ☒ | | | | | | | | | | | | | | | | ☒ | ☒ | ☒ | | | / | | | | | | | | | |
| MARCH | | | | | | | | | | | | | | | | ☒ | / | / | / | | | | | | | | | | | | | |
| APRIL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MAY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JUNE | | | | | | | | | | | | | / | | | | | | | | | | | | | | | | | | | |

Use reverse side for special notations

200